## UNITED STATE BANKRUPTCY COURT
## NORTHERN DISTRICT OF OKLAHOMA

| In re:<br><br>Van Woo<br><br>        Debtor. | Case No. 20-11645<br>Chapter 7 |
|---|---|
| American Nation Bank<br><br>        Plaintiff,<br><br>v.<br><br>Van Woo<br><br>        Defendant. | Adv. Proc. No. 21-01024-M |

## <u>AFFIDAVIT OF VAN WOO</u>

STATE OF OKLAHOMA    )
                      ) ss.
COUNTY OF TULSA     )

The undersigned, of lawful age, being first duly sworn, deposes and states as follows:

1.     I have personal knowledge of the matters referred to in this affidavit.

2.     Attached to this Affidavit as Exhibit 2.1 are true and correct copies of the paychecks I received from my employer, Radiation Oncology Services, P.C. for 2018, 2019, and 2020.

3.     Prior to my bankruptcy, I paid my personal expenses and my share of our household expenses using a personal credit card. The statements for this credit card can be produced at trial. This credit card was cancelled by the credit card issuer when the bankruptcy was filed.

4.     During 2018, 2019 and 2020, $357,608.30 in state and federal taxes were withheld from my paychecks and during the same period $127,544.36 was garnished by the Bank. These sums are set forth on Exhibit 2.1.

Exhibit 2

5.      I provide healthcare services at the various clinics in which I indirectly own interests; Derek Prentice, the individual who owns the rest of those clinics, maintains the books and records for the clinics, oversees the billing and performs the remainder of the business roles for those clinics.

6.      Through my counsel, I have produced individually or as trustee of my trust over 2,500 pages of documents to American Nation Bank in discovery in this case. This production included copies of my tax returns for 2018, 2019 and 2020.

7.      My wife, Karen Woo, and I each pay a portion of the expenses for our household out of our respective separate assets.

Further, Affiant saith not.

Exhibit 2

_____

VAN WOO

SIGNED AND SWORN TO before me this 16th day of November, 2022 by Van Woo.

(SEAL)

_____
Notary Public

My commission number: _____

My commission expires: _____

6196974.1

Exhibit  2

7:47 AM
11/10/22

## Radiation Oncology Services, PC
## Transactions by Payroll Item
### January through December 2018

| Type | Date | Num | Name | Income Subject To Tax | Wage Base | Wage Base (Tips) | Amount | Balance |
|------|------|-----|------|----------------------:|----------:|-----------------:|-------:|--------:|
| **Salary** | | | | | | | | |
| Paycheck | 03/06/2018 | 2912 | Van H Woo | 0.00 | 0.00 | 0.00 | 29,166.67 | 29,166.67 |
| Paycheck | 03/08/2018 | 2914 | Van H Woo | 0.00 | 0.00 | 0.00 | 13,325.40 | 42,492.07 |
| Paycheck | 04/12/2018 | 2927 | Van H Woo | 0.00 | 0.00 | 0.00 | 13,325.38 | 55,817.45 |
| Paycheck | 08/08/2018 | 2967 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,354.00 | 64,171.45 |
| Paycheck | 11/30/2018 | 3009 | Van H Woo | 0.00 | 0.00 | 0.00 | 41,600.00 | 105,771.45 |
| Total Salary | | | | 0.00 | 0.00 | 0.00 | 105,771.45 | 105,771.45 |
| **TOTAL** | | | | **0.00** | **0.00** | **0.00** | **105,771.45** | **105,771.45** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | | Check number: 2912 | | Pay Period: 02/07/2018 - 03/06/2018 | | Pay Date: 03/06/2018 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 29,166.67 | 29,166.67 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -5,531.00 | -5,531.00 |
| Social Security Employee | | | -1,808.33 | -1,808.33 |
| Medicare Employee | | | -422.92 | -422.92 |
| OK - Withholding | | | -1,359.00 | -1,359.00 |
| | | | -9,121.25 | -9,121.25 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -5,011.36 | -5,011.36 |

| Net Pay | | | 15,034.06 | 15,034.06 |

Exhibit 2.1

Powered by **Intuit Payroll**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 2914          Pay Period: 03/08/2018 - 03/08/2018          Pay Date: 03/08/2018

**Employee**                                               **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 13,325.40 | 42,492.07 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -1,739.00 | -7,270.00 |
| Social Security Employee | | | -826.18 | -2,634.51 |
| Medicare Employee | | | -193.22 | -616.14 |
| OK - Withholding | | | -567.00 | -1,926.00 |
| | | | -3,325.40 | -12,446.65 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,500.00 | -7,511.36 |

| **Net Pay** | | | **7,500.00** | **22,534.06** |

---

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC          Powered by **Intuit Payroll**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 2927 | | | **Pay Period:** 04/12/2018 - 04/12/2018 | | **Pay Date:** 04/12/2018 |
|---|---|---|---|---|---|---|---|

| **Employee** | **SSN** |
|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | ***-**-3069 |

| **Earnings and Hours** | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 13,325.38 | 55,817.45 |

| **Taxes** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -1,739.00 | -9,009.00 |
| Social Security Employee | | | -826.17 | -3,460.68 |
| Medicare Employee | | | -193.21 | -809.35 |
| OK - Withholding | | | -567.00 | -2,493.00 |
| | | | -3,325.38 | -15,772.03 |

| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Garnishment | | | -2,500.00 | -10,011.36 |

| **Net Pay** | | | **7,500.00** | **30,034.06** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 2967 | | | Pay Period: 07/09/2018 - 08/08/2018 | | Pay Date: 08/08/2018 |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| **Earnings and Hours** | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,354.00 | 64,171.45 |

| **Taxes** | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -689.06 | -9,698.06 |
| Social Security Employee | -517.95 | -3,978.63 |
| Medicare Employee | -121.14 | -930.49 |
| OK - Withholding | -359.18 | -2,852.18 |
| | -1,687.33 | -17,459.36 |

| **Adjustments to Net Pay** | Current | YTD Amount |
|---|---|---|
| Garnishment | -1,666.67 | -11,678.03 |

| **Net Pay** | **5,000.00** | **35,034.06** |
|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC          Powered by **Intuit** Payroll

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**            Check number: 3009            Pay Period: 11/30/2018 - 11/30/2018            Pay Date: 11/30/2018

**Employee**                                                          **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 41,600.00 | 105,771.45 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -9,687.00 | -19,385.06 |
| Social Security Employee | | | -2,579.20 | -6,557.83 |
| Medicare Employee | | | -603.20 | -1,533.69 |
| OK - Withholding | | | -2,021.00 | -4,873.18 |
| | | | -14,890.40 | -32,349.76 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -6,677.40 | -18,355.43 |
| **Net Pay** | | | **20,032.20** | **55,066.26** |

**Exhibit 2.1**

7:42 AM

11/10/22

### Radiation Oncology Services, PC
### Transactions by Payroll Item
January through December 2019

| Type | Date | Num | Name | Income Subject To Tax | Wage Base | Wage Base (Tips) | Amount | Balance |
|------|------|-----|------|----------------------:|----------:|-----------------:|-------:|--------:|
| **Salary** | | | | | | | | |
| Paycheck | 01/28/2019 | 3036 | Van H Woo | 0.00 | 0.00 | 0.00 | 19,000.00 | 19,000.00 |
| Paycheck | 03/05/2019 | 3059 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,354.00 | 27,354.00 |
| Paycheck | 03/27/2019 | 3074 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,354.00 | 35,708.00 |
| Paycheck | 04/15/2019 | 3083 | Van H Woo | 0.00 | 0.00 | 0.00 | 27,597.00 | 63,305.00 |
| Paycheck | 04/30/2019 | 3096 | Van H Woo | 0.00 | 0.00 | 0.00 | 9,600.00 | 72,905.00 |
| Paycheck | 05/20/2019 | 3110 | Van H Woo | 0.00 | 0.00 | 0.00 | 18,000.00 | 90,905.00 |
| Paycheck | 06/19/2019 | 3126 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,200.00 | 96,105.00 |
| Paycheck | 06/19/2019 | 3127 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,800.00 | 116,905.00 |
| Paycheck | 07/22/2019 | 3144 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,800.00 | 137,705.00 |
| Paycheck | 07/22/2019 | 3146 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,200.00 | 142,905.00 |
| Paycheck | 08/22/2019 | 3154 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,800.00 | 163,705.00 |
| Paycheck | 08/22/2019 | 3157 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,200.00 | 168,905.00 |
| Paycheck | 09/23/2019 | 3174 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,200.00 | 174,105.00 |
| Paycheck | 09/23/2019 | 3184 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,800.00 | 194,905.00 |
| Paycheck | 10/14/2019 | 104 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,000.00 | 214,905.00 |
| Paycheck | 10/14/2019 | 3190 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,000.00 | 219,905.00 |
| Paycheck | 10/22/2019 | 3202 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,600.00 | 225,505.00 |
| Paycheck | 10/22/2019 | 3203 | Van H Woo | 0.00 | 0.00 | 0.00 | 22,400.00 | 247,905.00 |
| Paycheck | 11/21/2019 | 3216 | Van H Woo | 0.00 | 0.00 | 0.00 | 22,400.00 | 270,305.00 |
| Paycheck | 11/21/2019 | 3217 | Van H Woo | 0.00 | 0.00 | 0.00 | 9,166.67 | 279,471.67 |
| Paycheck | 12/17/2019 | 3231 | Van H Woo | 0.00 | 0.00 | 0.00 | 22,400.00 | 301,871.67 |
| Paycheck | 12/18/2019 | 3229 | Van H Woo | 0.00 | 0.00 | 0.00 | 9,166.67 | 311,038.34 |
| Total Salary | | | | 0.00 | 0.00 | 0.00 | 311,038.34 | 311,038.34 |
| **TOTAL** | | | | **0.00** | **0.00** | **0.00** | **311,038.34** | **311,038.34** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3036 | | | Pay Period: 01/28/2019 - 01/28/2019 | | Pay Date: 01/28/2019 |

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 19,000.00 | 19,000.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -3,017.00 | -3,017.00 |
| Social Security Employee | | | -1,178.00 | -1,178.00 |
| Medicare Employee | | | -275.50 | -275.50 |
| OK - Withholding | | | -891.00 | -891.00 |
| | | | -5,361.50 | -5,361.50 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,409.63 | -3,409.63 |

| **Net Pay** | | | **10,228.87** | **10,228.87** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**  Check number: 3059  Pay Period: 02/01/2019 - 02/28/2019  Pay Date: 03/05/2019

**Employee**  SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037  ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,354.00 | 27,354.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -684.00 | -3,701.00 |
| Social Security Employee | | | -517.95 | -1,695.95 |
| Medicare Employee | | | -121.13 | -396.63 |
| OK - Withholding | | | -359.00 | -1,250.00 |
| | | | -1,682.08 | -7,043.58 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,667.98 | -5,077.61 |

| **Net Pay** | | | **5,003.94** | **15,232.81** |

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC

Powered by **Intuit Payroll**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | | Check number: 3074 | | | Pay Period: 03/27/2019 - 03/27/2019 | Pay Date: 03/27/2019 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| **Employee** | | | | | **SSN** | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Van H Woo, 2235 W 111TH St, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
| --- | --- | --- | --- | --- |
| Salary | | | 8,354.00 | 35,708.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -684.00 | -4,385.00 |
| Social Security Employee | | | -517.95 | -2,213.90 |
| Medicare Employee | | | -121.14 | -517.77 |
| OK - Withholding | | | -359.00 | -1,609.00 |
| | | | -1,682.09 | -8,725.67 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -1,667.98 | -6,745.59 |
| **Net Pay** | | | **5,003.93** | **20,236.74** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

**Employee Pay Stub**        Check number: 3083          Pay Period: 04/15/2019 - 04/15/2019        Pay Date: 04/15/2019

**Employee**                                                         **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 27,597.00 | 63,305.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -7,481.00 | -11,866.00 |
| Social Security Employee | | | -1,711.01 | -3,924.91 |
| Medicare Employee | | | -400.15 | -917.92 |
| OK - Withholding | | | -1,338.00 | -2,947.00 |
| | | | -10,930.16 | -19,655.83 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -4,166.71 | -10,912.30 |

| Net Pay | | | **12,500.13** | **32,736.87** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 3096          Pay Period: 04/30/2019 - 04/30/2019          Pay Date: 04/30/2019

**Employee**          SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 9,600.00 | 72,905.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -1,743.00 | -13,609.00 |
| Social Security Employee | | | -595.20 | -4,520.11 |
| Medicare Employee | | | -139.20 | -1,057.12 |
| OK - Withholding | | | -438.00 | -3,385.00 |
| | | | -2,915.40 | -22,571.23 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,671.15 | -12,583.45 |

| **Net Pay** | | | **5,013.45** | **37,750.32** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | Check number: 3110 | | | Pay Period: 05/20/2019 - 05/20/2019 | | Pay Date: 05/20/2019 |
|---|---|---|---|---|---|---|

**Employee** | | | | **SSN**
Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 18,000.00 | 90,905.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -4,122.00 | -17,731.00 |
| Social Security Employee | | | -1,116.00 | -5,636.11 |
| Medicare Employee | | | -261.00 | -1,318.12 |
| OK - Withholding | | | -858.00 | -4,243.00 |
| | | | -6,357.00 | -28,928.23 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,910.75 | -15,494.20 |

| **Net Pay** | | | **8,732.25** | **46,482.57** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | | Check number: 3126 | | | Pay Period: 06/19/2019 - 06/19/2019 | | Pay Date: 06/19/2019 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,200.00 | 96,105.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -729.00 | -18,460.00 |
| Social Security Employee | | | -322.40 | -5,958.51 |
| Medicare Employee | | | -75.40 | -1,393.52 |
| AR - Withholding | | | -367.75 | -367.75 |
| OK - Withholding | | | 0.00 | -4,243.00 |
| | | | -1,494.55 | -30,422.78 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -926.36 | -16,420.56 |
| | | | | |
| **Net Pay** | | | **2,779.09** | **49,261.66** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 3127                     Pay Period: 06/19/2019 - 06/19/2019          Pay Date: 06/19/2019

**Employee**                                                          **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,800.00 | 116,905.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -5,802.00 | -24,262.00 |
| Social Security Employee | | | -1,289.60 | -7,248.11 |
| Medicare Employee | | | -301.60 | -1,695.12 |
| OK - Withholding | | | -998.00 | -5,241.00 |
| AR - Withholding | | | 0.00 | -367.75 |
| | | | -8,391.20 | -38,813.98 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -3,102.20 | -19,522.76 |
| **Net Pay** | | | **9,306.60** | **58,568.26** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | Check number: 3144 | | | Pay Period: 07/22/2019 - 07/22/2019 | Pay Date: 07/22/2019 |
|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | |
|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | ***-**-3069 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,800.00 | 137,705.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -5,802.00 | -30,064.00 |
| Social Security Employee | | | -991.69 | -8,239.80 |
| Medicare Employee | | | -301.60 | -1,996.72 |
| OK - Withholding | | | -998.00 | -6,239.00 |
| AR - Withholding | | | 0.00 | -367.75 |
| | | | -8,093.29 | -46,907.27 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -3,176.68 | -22,699.44 |
| **Net Pay** | | | **9,530.03** | **68,098.29** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**        Check number: 3146              Pay Period: 07/22/2019 - 07/22/2019        Pay Date: 07/22/2019

**Employee**                                                 SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                  ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,200.00 | 142,905.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -729.00 | -30,793.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -75.40 | -2,072.12 |
| AR - Withholding | | | -367.75 | -735.50 |
| OK - Withholding | | | 0.00 | -6,239.00 |
| | | | -1,172.15 | -48,079.42 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,006.96 | -23,706.40 |

| **Net Pay** | | | **3,020.89** | **71,119.18** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| Employee Pay Stub | Check number: 3154 | | | Pay Period: 08/22/2019 - 08/22/2019 | Pay Date: 08/22/2019 |
|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

\*\*\*-\*\*-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,800.00 | 163,705.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -5,802.00 | -36,595.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -301.60 | -2,373.72 |
| OK - Withholding | | | -998.00 | -7,237.00 |
| AR - Withholding | | | 0.00 | -735.50 |
| | | | -7,101.60 | -55,181.02 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,424.60 | -27,131.00 |

| **Net Pay** | | | **10,273.80** | **81,392.98** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| Employee Pay Stub | Check number: 3157 | Pay Period: 08/22/2019 - 08/22/2019 | Pay Date: 08/22/2019 |
|---|---|---|---|

**Employee**

SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,200.00 | 168,905.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -729.00 | -37,324.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -75.40 | -2,449.12 |
| AR - Withholding | | | -367.75 | -1,103.25 |
| OK - Withholding | | | 0.00 | -7,237.00 |
| | | | -1,172.15 | -56,353.17 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,006.96 | -28,137.96 |

| **Net Pay** | | | **3,020.89** | **84,413.87** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                    Check number: 3174                    Pay Period: 09/23/2019 - 09/23/2019                    Pay Date: 09/23/2019

**Employee**                                                                  **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                   ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,200.00 | 174,105.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -729.00 | -38,053.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -75.40 | -2,524.52 |
| AR - Withholding | | | -367.75 | -1,471.00 |
| OK - Withholding | | | 0.00 | -7,237.00 |
| | | | -1,172.15 | -57,525.32 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,006.96 | -29,144.92 |

| **Net Pay** | | | **3,020.89** | **87,434.76** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**   Check number: 3184   Pay Period: 08/24/2019 - 09/23/2019   Pay Date: 09/23/2019

**Employee**   **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037   ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,800.00 | 194,905.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -6,200.00 | -44,253.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -301.60 | -2,826.12 |
| OK - Withholding | | | -998.00 | -8,235.00 |
| AR - Withholding | | | 0.00 | -1,471.00 |
| | | | -7,499.60 | -65,024.92 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,325.10 | -32,470.02 |

| **Net Pay** | | | **9,975.30** | **97,410.06** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                    Check number: 104                    Pay Period: 10/14/2019 - 10/14/2019            Pay Date: 10/14/2019

**Employee**                                                                    **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                     ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,000.00 | 214,905.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -134.15 | -134.15 |
| Federal Withholding | | | -7,500.00 | -51,753.00 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -290.00 | -3,116.12 |
| OK - Withholding | | | -958.00 | -9,193.00 |
| AR - Withholding | | | 0.00 | -1,471.00 |
| | | | -8,882.15 | -73,907.07 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,779.46 | -35,249.48 |
| **Net Pay** | | | **8,338.39** | **105,748.45** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**    Check number: 3190    Pay Period: 10/14/2019 - 10/14/2019    Pay Date: 10/14/2019

**Employee**    **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037    ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,000.00 | 219,905.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -45.00 | -179.15 |
| Federal Withholding | | | -1,382.50 | -53,135.50 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -72.50 | -3,188.62 |
| AR - Withholding | | | -3,500.00 | -4,971.00 |
| OK - Withholding | | | 0.00 | -9,193.00 |
| | | | -5,000.00 | -78,907.07 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | | -35,249.48 |
| **Net Pay** | | | **0.00** | **105,748.45** |

---

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 3202 | | | **Pay Period: 10/22/2019 - 10/22/2019** | | **Pay Date: 10/22/2019** |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,600.00 | 225,505.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -50.40 | -229.55 |
| Federal Withholding | | | -2,817.40 | -55,952.90 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -81.20 | -3,269.82 |
| AR - Withholding | | | -2,651.00 | -7,622.00 |
| OK - Withholding | | | 0.00 | -9,193.00 |
| | | | -5,600.00 | -84,507.07 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | | -35,249.48 |

| **Net Pay** | | | **0.00** | **105,748.45** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | Check number: 3203 | | | | **Pay Period:** 10/22/2019 - 10/22/2019 | **Pay Date:** 10/22/2019 |

**Employee**                                                          **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                           ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 22,400.00 | 247,905.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -201.60 | -431.15 |
| Federal Withholding | | | -7,862.00 | -63,814.90 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -324.80 | -3,594.62 |
| OK - Withholding | | | -2,078.00 | -11,271.00 |
| AR - Withholding | | | 0.00 | -7,622.00 |
| | | | -10,466.40 | -94,973.47 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,983.40 | -38,232.88 |
| **Net Pay** | | | **8,950.20** | **114,698.65** |

Exhibit 2.1

Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | Check number: 3216 | | Pay Period: 11/21/2019 - 11/21/2019 | Pay Date: 11/21/2019 |
|---|---|---|---|---|

**Employee** | | | **SSN** |
Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | ***-**-3069 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 22,400.00 | 270,305.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -201.60 | -632.75 |
| Federal Withholding | | | -6,562.00 | -70,376.90 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -324.80 | -3,919.42 |
| OK - Withholding | | | -2,078.00 | -13,349.00 |
| AR - Withholding | | | 0.00 | -7,622.00 |
| | | | -9,166.40 | -104,139.87 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,308.40 | -41,541.28 |

| Net Pay | | | **9,925.20** | **124,623.85** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 3217                    Pay Period: 11/21/2019 - 11/21/2019          Pay Date: 11/21/2019

**Employee**                                                         **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                          ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 9,166.67 | 279,471.67 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -82.50 | -715.25 |
| Federal Withholding | | | -4,665.65 | -75,042.55 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -132.92 | -4,052.34 |
| AR - Withholding | | | -4,285.60 | -11,907.60 |
| OK - Withholding | | | 0.00 | -13,349.00 |
| | | | -9,166.67 | -113,306.54 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | | -41,541.28 |
| **Net Pay** | | | **0.00** | **124,623.85** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | Check number: 3231 | | | Pay Period: 11/19/2019 - 12/18/2019 | Pay Date: 12/17/2019 |
|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | |
|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | ***-**-3069 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 22,400.00 | 301,871.67 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -201.60 | -916.85 |
| Federal Withholding | | | -6,562.00 | -81,604.55 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -324.80 | -4,377.14 |
| OK - Withholding | | | -2,078.00 | -15,427.00 |
| AR - Withholding | | | 0.00 | -11,907.60 |
| | | | -9,166.40 | -122,472.94 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,308.40 | -44,849.68 |

| **Net Pay** | | | **9,925.20** | **134,549.05** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3229 | | | Pay Period: 12/18/2019 - 12/18/2019 | Pay Date: 12/18/2019 |
|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 9,166.67 | 311,038.34 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -82.50 | -999.35 |
| Federal Withholding | | | -5,713.44 | -87,317.99 |
| Social Security Employee | | | 0.00 | -8,239.80 |
| Medicare Employee | | | -132.92 | -4,510.06 |
| AR - Withholding | | | -3,237.81 | -15,145.41 |
| OK - Withholding | | | 0.00 | -15,427.00 |
| | | | -9,166.67 | -131,639.61 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | | -44,849.68 |

| **Net Pay** | | | **0.00** | **134,549.05** |

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC

Powered by **Intuit** Payroll

7:46 AM
11/10/22

**Radiation  Oncology Services, PC**
**Transactions by Payroll Item**
January through December 2020

| Type | Date | Num | Name | Income Subject To Tax | Wage Base | Wage Base (Tips) | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Salary** | | | | | | | | |
| Paycheck | 01/21/2020 | 3245 | Van H Woo | 0.00 | 0.00 | 0.00 | 22,400.00 | 22,400.00 |
| Paycheck | 01/21/2020 | 3247 | Van H Woo | 0.00 | 0.00 | 0.00 | 5,600.00 | 28,000.00 |
| Paycheck | 02/24/2020 | 3263 | Van H Woo | 0.00 | 0.00 | 0.00 | 14,400.00 | 42,400.00 |
| Paycheck | 02/24/2020 | 3262 | Van H Woo | 0.00 | 0.00 | 0.00 | 16,000.00 | 58,400.00 |
| Paycheck | 02/24/2020 | 3264 | Van H Woo | 0.00 | 0.00 | 0.00 | 7,600.00 | 66,000.00 |
| Paycheck | 03/30/2020 | 3282 | Van H Woo | 0.00 | 0.00 | 0.00 | 18,000.00 | 84,000.00 |
| Paycheck | 03/30/2020 | 3283 | Van H Woo | 0.00 | 0.00 | 0.00 | 14,000.00 | 98,000.00 |
| Paycheck | 03/30/2020 | 3284 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,000.00 | 106,000.00 |
| Paycheck | 04/01/2020 | 3289 | Van H Woo | 0.00 | 0.00 | 0.00 | 26,000.00 | 132,000.00 |
| Paycheck | 04/20/2020 | 3297 | Van H Woo | 0.00 | 0.00 | 0.00 | 14,000.00 | 146,000.00 |
| Paycheck | 04/20/2020 | 3298 | Van H Woo | 0.00 | 0.00 | 0.00 | 18,000.00 | 164,000.00 |
| Paycheck | 04/20/2020 | 3299 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,000.00 | 172,000.00 |
| Paycheck | 05/26/2020 | 3311 | Van H Woo | 0.00 | 0.00 | 0.00 | 13,800.00 | 185,800.00 |
| Paycheck | 05/26/2020 | 3312 | Van H Woo | 0.00 | 0.00 | 0.00 | 25,000.00 | 210,800.00 |
| Paycheck | 05/26/2020 | 3314 | Van H Woo | 0.00 | 0.00 | 0.00 | 20,000.00 | 230,800.00 |
| Paycheck | 05/26/2020 | 3316 | Van H Woo | 0.00 | 0.00 | 0.00 | 10,200.00 | 241,000.00 |
| Paycheck | 06/15/2020 | 3326 | Van H Woo | 0.00 | 0.00 | 0.00 | 9,694.49 | 250,694.49 |
| Paycheck | 07/02/2020 | 3337 | Van H Woo | 0.00 | 0.00 | 0.00 | 15,000.00 | 265,694.49 |
| Paycheck | 07/02/2020 | 3338 | Van H Woo | 0.00 | 0.00 | 0.00 | 11,400.00 | 277,094.49 |
| Paycheck | 07/02/2020 | 3339 | Van H Woo | 0.00 | 0.00 | 0.00 | 6,600.00 | 283,694.49 |
| Paycheck | 07/02/2020 | 3344 | Van H Woo | 0.00 | 0.00 | 0.00 | 15,000.00 | 298,694.49 |
| Paycheck | 07/31/2020 | 3351 | Van H Woo | 0.00 | 0.00 | 0.00 | 10,200.00 | 308,894.49 |
| Paycheck | 07/31/2020 | 3352 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,000.00 | 316,894.49 |
| Paycheck | 07/31/2020 | 3353 | Van H Woo | 0.00 | 0.00 | 0.00 | 21,800.00 | 338,694.49 |
| Paycheck | 08/27/2020 | 3367 | Van H Woo | 0.00 | 0.00 | 0.00 | 8,000.00 | 346,694.49 |
| Paycheck | 08/27/2020 | 3369 | Van H Woo | 0.00 | 0.00 | 0.00 | 16,000.00 | 362,694.49 |
| Paycheck | 08/27/2020 | 3373 | Van H Woo | 0.00 | 0.00 | 0.00 | 16,000.00 | 378,694.49 |
| Paycheck | 09/28/2020 | 3383 | Van H Woo | 0.00 | 0.00 | 0.00 | 24,000.00 | 402,694.49 |
| Paycheck | 09/28/2020 | 3384 | Van H Woo | 0.00 | 0.00 | 0.00 | 6,000.00 | 408,694.49 |
| Paycheck | 11/19/2020 | 3394 | Van H Woo | 0.00 | 0.00 | 0.00 | 16,000.00 | 424,694.49 |
| Paycheck | 11/19/2020 | 3395 | Van H Woo | 0.00 | 0.00 | 0.00 | 18,000.00 | 442,694.49 |
| Paycheck | 12/22/2020 | 3410 | Van H Woo | 0.00 | 0.00 | 0.00 | 10,000.00 | 452,694.49 |
| Paycheck | 12/22/2020 | 3411 | Van H Woo | 0.00 | 0.00 | 0.00 | 10,000.00 | 462,694.49 |
| Total Salary | | | | 0.00 | 0.00 | 0.00 | 462,694.49 | 462,694.49 |
| **TOTAL** | | | | **0.00** | **0.00** | **0.00** | **462,694.49** | **462,694.49** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

**Employee Pay Stub** | Check number: 3245 | Pay Period: 01/21/2020 - 01/21/2020 | Pay Date: 01/21/2020

**Employee** | **SSN**
Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 22,400.00 | 22,400.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -6,272.00 | -6,272.00 |
| Social Security Employee | | | -1,388.80 | -1,388.80 |
| Medicare Employee | | | -324.80 | -324.80 |
| OK - Withholding | | | -2,000.00 | -2,000.00 |
| | | | -9,985.60 | -9,985.60 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,103.60 | -3,103.60 |
| **Net Pay** | | | **9,310.80** | **9,310.80** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159




Van Woo
2235 W 111TH ST
Jenks, OK 74037


---

| **Employee Pay Stub** | Check number: 3247 | | Pay Period: 01/21/2020 - 01/21/2020 | | Pay Date: 01/21/2020 |
|---|---|---|---|---|---|

| **Employee** | | | **SSN** | | |
|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 5,600.00 | 28,000.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -1,568.00 | -7,840.00 |
| Social Security Employee | | | -347.20 | -1,736.00 |
| Medicare Employee | | | -81.20 | -406.00 |
| AR - Withholding | | | -500.00 | -500.00 |
| OK - Withholding | | | 0.00 | -2,000.00 |
| | | | -2,496.40 | -12,482.00 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -775.90 | -3,879.50 |

| Net Pay | | | 2,327.70 | 11,638.50 |
|---|---|---|---|---|

Exhibit 2.1

Radiation Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC

Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3263 | | | Pay Period: 02/24/2020 - 02/24/2020 | | Pay Date: 02/24/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 14,400.00 | 42,400.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -3,900.00 | -11,740.00 |
| Social Security Employee | | | -892.80 | -2,628.80 |
| Medicare Employee | | | -208.80 | -614.80 |
| OK - Withholding | | | -865.06 | -2,865.06 |
| AR - Withholding | | | 0.00 | -500.00 |
| | | | -5,866.66 | -18,348.66 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,133.34 | -6,012.84 |
| **Net Pay** | | | **6,400.00** | **18,038.50** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                Check number: 3262          Pay Period: 02/24/2020 - 02/24/2020          Pay Date: 02/24/2020

**Employee**                                                    **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                    ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 16,000.00 | 58,400.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -4,480.00 | -16,220.00 |
| Social Security Employee | | | -992.00 | -3,620.80 |
| Medicare Employee | | | -232.00 | -846.80 |
| OK - Withholding | | | -960.00 | -3,825.06 |
| AR - Withholding | | | 0.00 | -500.00 |
| | | | -6,664.00 | -25,012.66 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,334.00 | -8,346.84 |

| **Net Pay** | | | **7,002.00** | **25,040.50** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | Check number: 3264 | | | Pay Period: 02/24/2020 - 02/24/2020 | Pay Date: 02/24/2020 |
|---|---|---|---|---|---|

**Employee**                                                     **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 7,600.00 | 66,000.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -2,128.00 | -18,348.00 |
| Social Security Employee | | | -471.20 | -4,092.00 |
| Medicare Employee | | | -110.20 | -957.00 |
| AR - Withholding | | | -456.00 | -956.00 |
| OK - Withholding | | | 0.00 | -3,825.06 |
| | | | -3,165.40 | -28,178.06 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,108.65 | -9,455.49 |

| **Net Pay** | | | **3,325.95** | **28,366.45** |

Exhibit 2.1

Radiation Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC                                    Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3282 | | | Pay Period: 03/30/2020 - 03/30/2020 | Pay Date: 03/30/2020 |
|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 18,000.00 | 84,000.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -5,400.00 | -23,748.00 |
| Social Security Employee | | | -1,116.00 | -5,208.00 |
| Medicare Employee | | | -261.00 | -1,218.00 |
| OK - Withholding | | | -1,089.66 | -4,914.72 |
| AR - Withholding | | | 0.00 | -956.00 |
| | | | -7,866.66 | -36,044.72 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,533.34 | -11,988.83 |

| **Net Pay** | | | **7,600.00** | **35,966.45** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159



Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | | Check number: 3283 | | | **Pay Period: 03/30/2020 - 03/30/2020** | **Pay Date: 03/30/2020** |
|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 14,000.00 | 98,000.00 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -3,900.00 | -27,648.00 |
| Social Security Employee | | | -868.00 | -6,076.00 |
| Medicare Employee | | | -203.00 | -1,421.00 |
| OK - Withholding | | | -840.00 | -5,754.72 |
| AR - Withholding | | | 0.00 | -956.00 |
| | | | -5,811.00 | -41,855.72 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,047.25 | -14,036.08 |
| **Net Pay** | | | **6,141.75** | **42,108.20** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3284 | | | Pay Period: 03/30/2020 - 03/30/2020 | | Pay Date: 03/30/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,000.00 | 106,000.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -2,240.00 | -29,888.00 |
| Social Security Employee | | | -496.00 | -6,572.00 |
| Medicare Employee | | | -116.00 | -1,537.00 |
| AR - Withholding | | | -448.92 | -1,404.92 |
| OK - Withholding | | | 0.00 | -5,754.72 |
| | | | -3,300.92 | -45,156.64 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,174.77 | -15,210.85 |

| Net Pay | | | 3,524.31 | 45,632.51 |

Exhibit 2.1

Radiation Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC          Powered by **Intuit Payroll**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | | Check number: 3289 | | Pay Period: 04/01/2020 - 04/01/2020 | | Pay Date: 04/01/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 26,000.00 | 132,000.00 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | -18,008.25 | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | 0.00 | -29,888.00 |
| Social Security Employee | | | -1,612.00 | -8,184.00 |
| Medicare Employee | | | -377.00 | -1,914.00 |
| AR - Withholding | | | 0.00 | -1,404.92 |
| OK - Withholding | | | 0.00 | -5,754.72 |
| | | | -1,989.00 | -47,145.64 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -6,002.75 | -21,213.60 |

| **Net Pay** | | | **0.00** | **45,632.51** |
|---|---|---|---|---|

Exhibit 2.1

Powered by **Intuit Payroll**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

**Employee Pay Stub**          Check number: 3297          Pay Period: 04/20/2020 - 04/20/2020          Pay Date: 04/20/2020

**Employee**          SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 14,000.00 | 146,000.00 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -3,900.00 | -33,788.00 |
| Social Security Employee | | | -353.40 | -8,537.40 |
| Medicare Employee | | | -203.00 | -2,117.00 |
| OK - Withholding | | | -840.00 | -6,594.72 |
| AR - Withholding | | | 0.00 | -1,404.92 |
| | | | -5,296.40 | -52,442.04 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,175.90 | -23,389.50 |

| **Net Pay** | | | **6,527.70** | **52,160.21** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | | Check number: 3298 | | | **Pay Period: 04/20/2020 - 04/20/2020** | | **Pay Date: 04/20/2020** |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 18,000.00 | 164,000.00 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -6,400.00 | -40,188.00 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -261.00 | -2,378.00 |
| OK - Withholding | | | -1,200.00 | -7,794.72 |
| AR - Withholding | | | 0.00 | -1,404.92 |
| | | | -7,861.00 | -60,303.04 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,534.75 | -25,924.25 |

| **Net Pay** | | | **7,604.25** | **59,764.46** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                    Check number: 3299                    Pay Period: 04/20/2020 - 04/20/2020                    Pay Date: 04/20/2020

**Employee**                                                                                        **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                                          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,000.00 | 172,000.00 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -2,069.66 | -42,257.66 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -116.00 | -2,494.00 |
| AR - Withholding | | | -1,147.67 | -2,552.59 |
| OK - Withholding | | | 0.00 | -7,794.72 |
| | | | -3,333.33 | -63,636.37 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,166.67 | -27,090.92 |

| Net Pay | | | **3,500.00** | **63,264.46** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| Employee Pay Stub | Check number: 3311 | | | | Pay Period: 05/26/2020 - 05/26/2020 | | Pay Date: 05/26/2020 |
|---|---|---|---|---|---|---|---|

**Employee**                                        **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 13,800.00 | 185,800.00 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -1,701.48 | -43,959.14 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -200.10 | -2,694.10 |
| AR - Withholding | -831.75 | -3,384.34 |
| OK - Withholding | 0.00 | -7,794.72 |
| | -2,733.33 | -66,369.70 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | -2,766.67 | -29,857.59 |

| Net Pay | | |
|---|---|---|
| | **8,300.00** | **71,564.46** |

---

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC          Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                    Check number: 3312                    Pay Period: 05/26/2020 - 05/26/2020                    Pay Date: 05/26/2020

**Employee**                                                                   **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                    ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 25,000.00 | 210,800.00 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -97.20 | -97.20 |
| Federal Withholding | | | -10,000.00 | -53,959.14 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -362.50 | -3,056.60 |
| OK - Withholding | | | -1,500.00 | -9,294.72 |
| AR - Withholding | | | 0.00 | -3,384.34 |
| | | | -11,959.70 | -78,329.40 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -3,260.08 | -33,117.67 |
| **Net Pay** | | | **9,780.22** | **81,344.68** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**         Check number: 3314          Pay Period: 05/26/2020 - 05/26/2020          Pay Date: 05/26/2020

**Employee**                                                SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                 ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 20,000.00 | 230,800.00 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | -180.00 | -277.20 |
| Federal Withholding | -6,000.00 | -59,959.14 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -290.00 | -3,346.60 |
| OK - Withholding | -1,400.00 | -10,694.72 |
| AR - Withholding | 0.00 | -3,384.34 |
| | -7,870.00 | -86,199.40 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | -3,032.50 | -36,150.17 |

| **Net Pay** | **9,097.50** | **90,442.18** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 3316          Pay Period: 05/26/2020 - 05/26/2020          Pay Date: 05/26/2020

**Employee**                                                                                  **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                                   ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 10,200.00 | 241,000.00 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -91.80 | -369.00 |
| Federal Withholding | | | -2,998.52 | -62,957.66 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -147.90 | -3,494.50 |
| OK - Withholding | | | -964.00 | -11,658.72 |
| AR - Withholding | | | 0.00 | -3,384.34 |
| | | | -4,202.22 | -90,401.62 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -1,499.45 | -37,649.62 |
| **Net Pay** | | | **4,498.33** | **94,940.51** |

---

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

deposited to HSA

---

**Employee Pay Stub**                    Check number: 3326                    Pay Period: 05/16/2020 - 06/15/2020                    Pay Date: 06/15/2020

**Employee**                                                                    SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                                     ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Memo |
|---|---|---|---|---|---|
| Salary | | | 9,694.49 | 250,694.49 | deposited to HSA |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | -87.25 | -456.25 |
| Federal Withholding | 0.00 | -62,957.66 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -140.57 | -3,635.07 |
| OK - Withholding | 0.00 | -11,658.72 |
| AR - Withholding | 0.00 | -3,384.34 |
| | -227.82 | -90,629.44 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | -2,366.67 | -40,016.29 |

| Net Pay | Current | YTD Amount |
|---|---|---|
| | **7,100.00** | **102,040.51** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | Check number: 3337 | | | Pay Period: 07/02/2020 - 07/02/2020 | Pay Date: 07/02/2020 |
|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | |
|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | ***-**-3069 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 15,000.00 | 265,694.49 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | -135.00 | -591.25 |
| Federal Withholding | -3,105.12 | -66,062.78 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -217.50 | -3,852.57 |
| OK - Withholding | -875.71 | -12,534.43 |
| AR - Withholding | 0.00 | -3,384.34 |
| | -4,333.33 | -94,962.77 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | -2,666.67 | -42,682.96 |
| | | |
| **Net Pay** | **8,000.00** | **110,040.51** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3338 | | | Pay Period: 07/02/2020 - 07/02/2020 | | Pay Date: 07/02/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 11,400.00 | 277,094.49 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | -102.60 | -693.85 |
| Federal Withholding | -4,000.00 | -70,062.78 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -165.30 | -4,017.87 |
| OK - Withholding | -708.29 | -13,242.72 |
| AR - Withholding | 0.00 | -3,384.34 |
| | -4,976.19 | -99,938.96 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | -1,605.95 | -44,288.91 |
| | | |
| **Net Pay** | **4,817.86** | **114,858.37** |

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC                    Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 3339 | | | Pay Period: 07/02/2020 - 07/02/2020 | Pay Date: 07/02/2020 |
|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 6,600.00 | 283,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -59.40 | -753.25 |
| Federal Withholding | | | -2,795.00 | -72,857.78 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -95.70 | -4,113.57 |
| AR - Withholding | | | -396.00 | -3,780.34 |
| OK - Withholding | | | 0.00 | -13,242.72 |
| | | | -3,346.10 | -103,285.06 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -813.48 | -45,102.39 |
| **Net Pay** | | | **2,440.42** | **117,298.79** |

**Exhibit 2.1**

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**          Check number: 3344          Pay Period: 07/02/2020 - 07/02/2020          Pay Date: 07/02/2020

**Employee**          SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037          ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 15,000.00 | 298,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -135.00 | -888.25 |
| Federal Withholding | | | -4,160.59 | -77,018.37 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -217.50 | -4,331.07 |
| OK - Withholding | | | -1,153.57 | -14,396.29 |
| AR - Withholding | | | 0.00 | -3,780.34 |
| | | | -5,666.66 | -108,951.72 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,333.34 | -47,435.73 |

| Net Pay | | | **7,000.00** | **124,298.79** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**                     Check number: 3338 | Pay Period: 07/02/2020 - 07/02/2020 | Pay Date: 07/02/2020

**Employee** | **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 11,400.00 | 277,094.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -102.60 | -693.85 |
| Federal Withholding | | | -4,000.00 | -70,062.78 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -165.30 | -4,017.87 |
| OK - Withholding | | | -708.29 | -13,242.72 |
| AR - Withholding | | | 0.00 | -3,384.34 |
| | | | -4,976.19 | -99,938.96 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,605.95 | -44,288.91 |

| Net Pay | | | 4,817.86 | 114,858.37 |

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC                     Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| Employee Pay Stub | | Check number: 3339 | | | | Pay Period: 07/02/2020 - 07/02/2020 | | Pay Date: 07/02/2020 |
|---|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 6,600.00 | 283,694.49 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -59.40 | -753.25 |
| Federal Withholding | | | -2,795.00 | -72,857.78 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -95.70 | -4,113.57 |
| AR - Withholding | | | -396.00 | -3,780.34 |
| OK - Withholding | | | 0.00 | -13,242.72 |
| | | | -3,346.10 | -103,285.06 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -813.48 | -45,102.39 |
| **Net Pay** | | | **2,440.42** | **117,298.79** |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**   Check number: 3344 | Pay Period: 07/02/2020 - 07/02/2020 | Pay Date: 07/02/2020

**Employee** | **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 15,000.00 | 298,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -135.00 | -888.25 |
| Federal Withholding | | | -4,160.59 | -77,018.37 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -217.50 | -4,331.07 |
| OK - Withholding | | | -1,153.57 | -14,396.29 |
| AR - Withholding | | | 0.00 | -3,780.34 |
| | | | -5,666.66 | -108,951.72 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -2,333.34 | -47,435.73 |

| Net Pay | | | **7,000.00** | **124,298.79** |

---

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | Check number: 3351 | | | **Pay Period: 07/31/2020 - 07/31/2020** | | **Pay Date: 07/31/2020** |
|---|---|---|---|---|---|---|

**Employee** | | | | **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 10,200.00 | 308,894.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -91.80 | -980.05 |
| Federal Withholding | | | -2,996.30 | -80,014.67 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -147.90 | -4,478.97 |
| OK - Withholding | | | -964.00 | -15,360.29 |
| AR - Withholding | | | 0.00 | -3,780.34 |
| | | | -4,200.00 | -113,151.72 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,500.00 | -48,935.73 |
| **Net Pay** | | | **4,500.00** | **128,798.79** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 3352 | | | Pay Period: 07/31/2020 - 07/31/2020 | | Pay Date: 07/31/2020 |

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,000.00 | 316,894.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -72.00 | -1,052.05 |
| Federal Withholding | | | -2,000.00 | -82,014.67 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -116.00 | -4,594.97 |
| AR - Withholding | | | -480.00 | -4,260.34 |
| OK - Withholding | | | 0.00 | -15,360.29 |
| | | | -2,668.00 | -115,819.72 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -1,333.00 | -50,268.73 |

| Net Pay | | | 3,999.00 | 132,797.79 |

Exhibit 2.1

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159


Van Woo
2235 W 111TH ST
Jenks, OK 74037


| **Employee Pay Stub** | | Check number: 3353 | | | **Pay Period: 07/31/2020 - 07/31/2020** | | Pay Date: 07/31/2020 |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 21,800.00 | 338,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -196.20 | -1,248.25 |
| Federal Withholding | | | -6,540.00 | -88,554.67 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -316.10 | -4,911.07 |
| OK - Withholding | | | -1,600.00 | -16,960.29 |
| AR - Withholding | | | 0.00 | -4,260.34 |
| | | | -8,652.30 | -124,472.02 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -3,286.93 | -53,555.66 |

| **Net Pay** | | | **9,860.77** | **142,658.56** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | | Check number: 3367 | | | **Pay Period: 08/27/2020 - 08/27/2020** | | **Pay Date: 08/27/2020** |
|---|---|---|---|---|---|---|---|

**Employee**                                                                 **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                   ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 8,000.00 | 346,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -72.00 | -1,320.25 |
| Federal Withholding | | | -3,838.66 | -92,393.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -116.00 | -5,027.07 |
| AR - Withholding | | | -640.00 | -4,900.34 |
| OK - Withholding | | | 0.00 | -16,960.29 |
| | | | -4,666.66 | -129,138.68 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -833.34 | -54,389.00 |

| Net Pay | | | **2,500.00** | **145,158.56** |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**             Check number: 3369              Pay Period: 08/27/2020 - 08/27/2020           Pay Date: 08/27/2020

**Employee**                                                      SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                       ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 16,000.00 | 362,694.49 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -144.00 | -1,464.25 |
| Federal Withholding | | | -4,100.00 | -96,493.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -232.00 | -5,259.07 |
| OK - Withholding | | | -1,100.00 | -18,060.29 |
| AR - Withholding | | | 0.00 | -4,900.34 |
| | | | -5,576.00 | -134,714.68 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,606.00 | -56,995.00 |
| **Net Pay** | | | **7,818.00** | **152,976.56** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| Employee Pay Stub | | Check number: 3373 | | | Pay Period: 08/27/2020 - 08/27/2020 | | Pay Date: 08/27/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 16,000.00 | 378,694.49 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -144.00 | -1,608.25 |
| Federal Withholding | | | -4,100.00 | -100,593.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -232.00 | -5,491.07 |
| OK - Withholding | | | -1,150.00 | -19,210.29 |
| AR - Withholding | | | 0.00 | -4,900.34 |
| | | | -5,626.00 | -140,340.68 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | -2,593.50 | -59,588.50 |
| **Net Pay** | | | **7,780.50** | **160,757.06** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**            Check number: 3383              Pay Period: 08/29/2020 - 09/28/2020              Pay Date: 09/28/2020

**Employee**                                                    **SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037                     ***-**-3069

---

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 24,000.00 | 402,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -216.00 | -1,824.25 |
| Federal Withholding | | | -4,678.00 | -105,271.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -348.00 | -5,839.07 |
| OK - Withholding | | | -1,158.00 | -20,368.29 |
| AR - Withholding | | | 0.00 | -4,900.34 |
| | | | -6,400.00 | -146,740.68 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -4,400.00 | -63,988.50 |

| Net Pay | | | 13,200.00 | 173,957.06 |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC                     Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

| **Employee Pay Stub** | | Check number: 3384 | | Pay Period: 08/29/2020 - 09/28/2020 | | Pay Date: 09/28/2020 |

**Employee**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

**SSN**

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 6,000.00 | 408,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -54.00 | -1,878.25 |
| Federal Withholding | | | -4,500.00 | -109,771.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -87.00 | -5,926.07 |
| AR - Withholding | | | -360.00 | -5,260.34 |
| OK - Withholding | | | 0.00 | -20,368.29 |
| | | | -5,001.00 | -151,741.68 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | -249.75 | -64,238.25 |
| | | | | |
| **Net Pay** | | | **749.25** | **174,706.31** |

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

**Employee Pay Stub**     Check number: 3394     Pay Period: 11/19/2020 - 11/19/2020     Pay Date: 11/19/2020

**Employee**     SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037     ***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 16,000.00 | 424,694.49 |
| **Deductions From Gross** | | | **Current** | **YTD Amount** |
| 401(k)employee contribution | | | | -18,008.25 |
| **Taxes** | | | **Current** | **YTD Amount** |
| Medicare Employee Addl Tax | | | -144.00 | -2,022.25 |
| Federal Withholding | | | -5,500.00 | -115,271.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -232.00 | -6,158.07 |
| AR - Withholding | | | -624.00 | -5,884.34 |
| OK - Withholding | | | 0.00 | -20,368.29 |
| | | | -6,500.00 | -158,241.68 |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
| Garnishment | | | | -64,238.25 |
| **Net Pay** | | | **9,500.00** | **184,206.31** |

---

**Exhibit 2.1**

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC                    Powered by **Intuit** Payroll

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| Employee Pay Stub | Check number: 3395 | | | | Pay Period: 11/19/2020 - 11/19/2020 | Pay Date: 11/19/2020 |
|---|---|---|---|---|---|---|

**Employee**

SSN

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 18,000.00 | 442,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -162.00 | -2,184.25 |
| Federal Withholding | | | -6,077.00 | -121,348.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -261.00 | -6,419.07 |
| OK - Withholding | | | -2,000.00 | -22,368.29 |
| AR - Withholding | | | 0.00 | -5,884.34 |
| | | | -8,500.00 | -166,741.68 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | | -64,238.25 |

| Net Pay | | | 9,500.00 | 193,706.31 |
|---|---|---|---|---|

Exhibit 2.1

Powered by **Intuit** Payroll

Radiation Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | Check number: 3410 | | | **Pay Period:** 12/22/2020 - 12/22/2020 | **Pay Date:** 12/22/2020 |
|---|---|---|---|---|---|

**Employee**

**SSN**

Van H Woo, 2235 W 111TH ST, Jenks, OK 74037

***-**-3069

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 10,000.00 | 452,694.49 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k)employee contribution | | | | -18,008.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | -90.00 | -2,274.25 |
| Federal Withholding | | | -2,500.00 | -123,848.33 |
| Social Security Employee | | | 0.00 | -8,537.40 |
| Medicare Employee | | | -145.00 | -6,564.07 |
| OK - Withholding | | | -960.00 | -23,328.29 |
| AR - Withholding | | | 0.00 | -5,884.34 |
| | | | -3,695.00 | -170,436.68 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Garnishment | | | | -64,238.25 |

| Net Pay | | | 6,305.00 | 200,011.31 |
|---|---|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC
P O Box 14145
Tulsa, OK 74159

Van Woo
2235 W 111TH ST
Jenks, OK 74037

---

| **Employee Pay Stub** | | Check number: 3411 | | | **Pay Period: 12/22/2020 - 12/22/2020** | | **Pay Date: 12/22/2020** |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | | |
|---|---|---|---|---|---|---|---|
| Van H Woo, 2235 W 111TH ST, Jenks, OK 74037 | | | | | ***-**-3069 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Salary | | | 10,000.00 | 462,694.49 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k)employee contribution | | -18,008.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | -90.00 | -2,364.25 |
| Federal Withholding | -2,800.00 | -126,648.33 |
| Social Security Employee | 0.00 | -8,537.40 |
| Medicare Employee | -145.00 | -6,709.07 |
| AR - Withholding | -240.00 | -6,124.34 |
| OK - Withholding | 0.00 | -23,328.29 |
| | -3,275.00 | -173,711.68 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Garnishment | | -64,238.25 |

| **Net Pay** | **6,725.00** | **206,736.31** |
|---|---|---|

Exhibit 2.1

Radiation  Oncology Services, PC, P O Box 14145, Tulsa, OK 74159, RADIATION ONCOLOGY SERVICES, PC

Powered by **Intuit** Payroll